*Exhibit A*

# DAVIDSON BACKMAN MEDEIROS
601 West Riverside Avenue
Suite 1550
Spokane, WA 99201

Invoice submitted to:
Walker Land Creditors Committee

May 23, 2014

Invoice #16177

Professional Services

|  |  |  | | Hours | Amount |
|---|---|---|---|---|---|
| | | **ADEQUATE PROTECTION (ATTORNEY)** | | | |
| 2/26/2014 | BKM | Review | stipulation with Rocky Mountain Power re: adequate assurance under Section 366 | 0.20 | 40.00 |
| | BKM | Review | motion to shorten time for hearing on motion to determine adequate assurance under Section 366 | 0.10 | 20.00 |
| | BKM | Review | notice of hearing on Debtor's motion for determination of adequate assurance | 0.10 | 20.00 |
| 2/27/2014 | BKM | Review | message from legal assistant re: Debtor's request for determination of adequate assurance under Section 366 | 0.10 | 20.00 |
| 3/5/2014 | BKM | Review | Wells Fargo objection to Debtor's stipulation and stipulation re: adequate assurance and draft message to legal assistant re: joinder in same | 0.30 | 60.00 |
| 3/6/2014 | BKM | Review | draft of Joinder re: Wells Fargo objection to Stipulation for adequate assurance | 0.10 | 20.00 |

Tax Identification Number 26-2368284

Walker Land Creditors Committee

Page     2

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 3/6/2014 | BKM | Review | motion to approve stipulation for adequate assurances with Pacificorp and amended notice of hearing re: same | 0.10 | 20.00 |
| 4/28/2014 | BKM | Review | entered order approving stipulation for adequate assurance under Section 366 with Pacificorp | 0.10 | 20.00 |

SUBTOTAL:                                              [     1.10      220.00]

ADEQUATE PROTECTION (PARALEGAL)

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 3/6/2014 | CEN | Draft | joinder in objection to stipulation for adequate assurance; review service information; update declaration of service | 0.50 | 50.00 |
| 3/7/2014 | CEN | Finalize | joinder in objection to motion for adequate assurance; file and serve on required parties; update case file for hearing | 0.30 | 30.00 |

SUBTOTAL:                                              [     0.80       80.00]

ASSET DISPOSITION (ATTORNEY)

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 4/3/2014 | BKM | Review | C&B Operations complaint for declaratory relief as to equipment traded in by Debtor prior to filing | 0.20 | 40.00 |

SUBTOTAL:                                              [     0.20       40.00]

BUSINESS OPERATIONS (ATTORNEY)

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 4/16/2014 | BKM | Review | crop sale  and income information provided by debtor | 0.30 | 60.00 |
| 4/21/2014 | BKM | Review | Stipulation for Adequate Assurance with PacifiCorp, review file re: prior Stipulation | 0.30 | 60.00 |
| 4/25/2014 | BKM | Review | bi-weekly haul report and message from Rob Maynes re: same | 0.20 | 40.00 |
| 5/7/2014 | BKM | Review | Walker Produce payment check and message from Rob Maynes re: same | 0.10 | 20.00 |

Walker Land Creditors Committee

Page     3

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 5/16/2014 | BKM | Review | | 0.10 | 20.00 |
| | | message from Rob Maynes and Walker Produce checks | | | |
| | SUBTOTAL: | | [ | 1.00 | 200.00] |

### CASE ADMINISTRATION (ATTORNEY)

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/31/2014 | BWD | Review | 1.40 | 280.00 |
| | | Wells Fargo objection to employment of auditor, motion to assume executory contracts and crop share leases; review Wright Lease; review motion to assume truck leases, potato storage leases, review cash collateral budget; draft message to committee re: same; draft message to file re: specific responses to pending motions, next steps for committee recommendations | | |
| 2/3/2014 | BKM | Review | 0.10 | 20.00 |
| | | request for notice on behalf of creditors committee | | |
| 2/7/2014 | BKM | Review | 0.20 | 40.00 |
| | | file re: appearance at hearings scheduled for February 12, 2014 | | |
| 2/10/2014 | BKM | Telephone | 0.40 | 80.00 |
| | | conferences with members of creditors committee re: hearings scheduled for February 12 on use of cash collateral and lease assumption, position of creditors committee re: same and creditors committee meeting | | |
| 2/11/2014 | BKM | Telephone | 0.40 | 80.00 |
| | | conferences with members of creditors committee re: matters remaining on for hearing on February 12 and creditors committee position re: same and re: telephonic meeting of creditors committee | | |
| | BKM | Draft | 0.30 | 60.00 |
| | | message to creditors committee re: telephonic meeting of creditors committee and review reply | | |
| | BKM | Review | 0.30 | 60.00 |
| | | Debtor's operating report for December 2013 | | |
| 2/12/2014 | BKM | Prepare | 1.30 | 260.00 |
| | | and participate in telephonic meeting of creditors committee, draft message to committee members re: response to Debtor's motions re: lease assumption, use of cash collateral and other matters | | |
| | BKM | Review | 0.10 | 20.00 |
| | | minute entry re: continuance of hearings on lease assumption and use of cash collateral and interim cash collateral use | | |

Walker Land Creditors Committee                                                      Page      4

|            |     |                                                                                                                                                                      | Hours | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 2/12/2014  | BKM | Draft<br>messages to creditors committee re: joinders in objections to use of cash collateral and lease assumption and re: amended motion for use of cash collateral | 0.20  | 40.00  |
|            | BKM | Draft<br>message to creditors committee re: continuance of hearings on use of cash collateral, leases and other matters and minute entry re: same | 0.20  | 40.00  |
| 2/13/2014  | BKM | Telephone conf.<br>with Judge's courtroom deputy re: hearings scheduled for February 27, 2014 | 0.10  | 20.00  |
| 2/19/2014  | BKM | Review<br>message from creditors committee member and minutes of last cash collateral meeting, draft message re: same and scheduling meeting re: hearings on February 27 | 0.30  | 60.00  |
|            | BKM | Review<br>messages from creditors committee member and Monte Gray re: creditors committee meeting and reply | 0.20  | 40.00  |
|            | BKM | Review<br>messages from creditors committee members re: creditors committee meeting and reply | 0.10  | 20.00  |
| 2/20/2014  | BKM | Review<br>message from creditors committee member re: meeting and draft message re: same, review replies re: same | 0.20  | 40.00  |
|            | BKM | Review<br>message from creditors committee member re: hearings on use of cash collateral, assumption of leases and other matters on February and telephone conference with creditors committee member re: same, draft message re: same | 0.20  | 40.00  |
|            | BKM | Telephone<br>conferences with local counsel and creditors committee members re: meeting of creditors committee and hearing on use of cash collateral and assumption of leases | 0.30  | 60.00  |
| 2/21/2014  | BKM | Prepare<br>for and participate in telephonic meeting of creditors committee re: case status and lease assumption and use of cash collateral set for hearing on 2/27/14 | 1.30  | 260.00 |

Walker Land Creditors Committee                                                                    Page      5

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/21/2014 BKM | Telephone conf. | with Monte Gray re: telephonic meeting of creditors committee and draft message to Monte Gray re: creditors committee | 0.10 | NO CHARGE |
| 3/3/2014 BKM | Prepare | for and participate in telephone conference with creditors committee and local counsel re: use of cash collateral, lease assumption and rejection | 2.10 | 420.00 |
| BKM | Review | message from creditors committee member re: inquiry from unsecured creditor and telephone conference with creditors committee member re: same | 0.20 | 40.00 |
| 3/5/2014 BKM | Telephone conf. | with unsecured creditor re: creditors committee and bankruptcy | 0.10 | 20.00 |
| BKM | Review | messages from creditors committee members re: meeting | 0.10 | 20.00 |
| 3/6/2014 BKM | Review | message from creditors committee member re: meeting and reply | 0.10 | 20.00 |
| BWD | Telephone | conference with LPrince re: status | 0.20 | 40.00 |
| BKM | Prepare | for and participate in telephonic meeting of creditors committee | 0.70 | 140.00 |
| 3/11/2014 BKM | Telephone conf. | with Monte Gray re: creditors committee and position of creditors committee based on Court's denial of Debtor's request to use cash collateral for 2014 crop | 0.20 | 40.00 |
| 3/12/2014 BKM | Telephone conf. | U.S. Trustee re: creditors committee, telephone conference with Monte Gray re: same and exclusivity issues | 0.30 | 60.00 |
| BKM | Review | file re: unsecured creditors claims, telephone conference with Monte Gray re: exclusivity and other matters | 0.40 | 80.00 |
| BKM | Review | file re: potential issues raised by creditors not on creditors committee and resolution of same | 0.40 | 80.00 |

Walker Land Creditors Committee

Page    6

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/13/2014 | BKM | Review<br>file re: creditors committee meeting re: unsecured creditors  appearing at hearing on use of cash collateral, decision re: same, minutes of prior meeting and motion to extend exclusivity | 0.40 | 80.00 |
| 3/14/2014 | BKM | Telephone conf.<br>with Mary Kimmel attorney for U.S. Trustee re: creditors committee issues | 0.20 | 40.00 |
| 3/17/2014 | BKM | Review<br>message from creditors committee member re: hearing and decision on use of cash collateral and reply to same | 0.20 | 40.00 |
| 3/18/2014 | BKM | Draft<br>message to creditors committee re: the Order denying use of cash collateral, the motion to extend exclusivity and scheduling meeting of the creditors committee, draft minutes of last meeting of creditors committee and message re: same | 1.10 | 220.00 |
| 3/19/2014 | BKM | Review<br>messages from creditors committee members and reply to same re: committee meeting | 0.20 | 40.00 |
| | BKM | Review<br>message from local counsel re: minutes of March 6, 2014 creditors meeting and draft message to committee members re: same, draft message to local counsel re: next meeting of committee | 0.40 | 80.00 |
| | BKM | Review<br>file re: preparation for committee meeting and issues to be addressed | 0.40 | 80.00 |
| 3/20/2014 | BKM | Review<br>message from chairman of creditors committee re: appearance of unsecured creditors at last hearing and appearance at next hearing, telephone conference with chairman re: same | 0.30 | 60.00 |
| 3/21/2014 | BKM | Review<br>file and draft message to creditors committee re: meeting | 0.30 | 60.00 |
| | BKM | Review<br>February operating reports | 0.20 | 40.00 |
| 3/24/2014 | BKM | Telephone conf.<br>judge's clerk re: March 26 docket and date of hearing on renewed request for use of cash collateral | 0.10 | 20.00 |

Walker Land Creditors Committee

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/24/2014 | BKM | Review<br>notice re: withdrawal of creditors committee member and appointment of new member, telephone conference with U.S. Trustee  and creditors committee members re: same | 0.40 | 80.00 |
| | BKM | Draft<br>message to new creditors committee member re: current request for authority to use cash collateral and telephonic meeting of creditors committee, telephone conference with new member re: same | 0.40 | 80.00 |
| | BKM | Telephone conf.<br>with Monte Gray re: new member on creditors committee and telephonic meeting of creditors committee, review file and prepare for meeting | 0.30 | 60.00 |
| 3/25/2014 | BKM | Prepare<br>for meeting of creditors committee, telephone conference with new creditors committee member re: same and participate in telephone conference with creditors committee and local counsel | 2.30 | 460.00 |
| | BKM | Review<br>messages from creditors committee members re: soliciting positions of other unsecured creditors not on creditors committee | 0.20 | 40.00 |
| 3/27/2014 | BKM | Telephone conf.<br>office of attorney for Debtor re: telephone conference with Rob Maynes on extension of exclusivity, filing plan and use of cash collateral | 0.10 | 20.00 |
| | BKM | Review<br>messages from creditors committee members re: contacting other unsecured creditors re: use of cash collateral and plan | 0.20 | 40.00 |
| 3/31/2014 | BKM | Review<br>message from John Moffit re: contact with other creditors re: Debtor fililng plan and use of cash collateral | 0.20 | 40.00 |
| | BKM | Review<br>messages from creditors committee members re: creditors committee meeting and reply, draft message re: meeting, telephone conference with Brett Reynolds re: same and draft message confirming meeting | 0.40 | 80.00 |
| 4/1/2014 | BKM | Telephone<br>conferences with creditors committee members re: confidentiality issues | 0.30 | 60.00 |

Walker Land Creditors Committee

Page     8

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/1/2014 BKM | Review | message from counsel for Rabo Agrifinance re: reports prepared by Debtor | 0.10 | 20.00 |
| 4/3/2014 BKM | Telephone conf. | with U.S. Trustee re: creditors committee and response to creditors committee limited objection filed by unsecured creditors not on creditors committee | 0.20 | 40.00 |
| BKM | Draft | minutes of April 1, 2014 creditors committee meeting and message to creditors committee members re: same | 0.50 | 100.00 |
| 4/8/2014 BKM | Review | messages from creditors committee member re: creditors meeting and local counsel re: motion for reconsideration | 0.10 | 20.00 |
| 4/9/2014 BKM | Telephone conf. | with creditors committee member re: hearings on cash collateral and leases | 0.10 | 20.00 |
| 4/10/2014 BKM | Telephone conf. | with Monte Gray re: minute entry and message from Monte re: same, Debtor's settlement with Wells Fargo and Rabo re: use of cash collateral and exclusivity, deadline for Debtor filing plan and disclosure statement, issues remaining on for hearing on April 23 and employment issues to be resolved | 0.40 | 80.00 |
| 4/16/2014 BKM | Telephone conf. | with Monte Gray re: hearings on for April 23 and supplement to employment application, review bankruptcy court file re: same and telephone conference with creditors committee chairman re: same and meeting of creditors committee | 0.50 | 100.00 |
| BKM | Telephone conf. | with Rob Maynes re: matters on for hearing on April 23, assumption of leases, Sometimes A Great Notion objection to assumption and status of agreed order on cash collateral, leases, exclusivity and plan filing, review file re: same | 0.30 | 60.00 |
| 4/17/2014 BKM | Telephone conf. | with creditors committee members re: meeting and amended engagement agreement | 0.20 | 40.00 |
| 4/21/2014 BKM | Telephone conf. | Monte Gray re: supplements and  verification for employment applications, my telephone conference with  U.S. Trustee re: same, creditors committee meeting and April 23rd hearing | 0.30 | 60.00 |

Walker Land Creditors Committee                                                                              Page      9

|  |  |  |  | Hours | Amount |
|---|---|---|---|---|---|
| 4/21/2014 | BKM | Draft | message to creditors committee members re: meeting on April 23rd hearings and order approving final use of cash collateral, review replies and respond | 0.40 | 80.00 |
| 4/22/2014 | BKM | Draft | message to creditors committee re: April 23rd hearings | 0.10 | 20.00 |
|  | BKM | Prepare | for and participate in telephone conference with creditors committee re: plan issues and matters on for hearing on April 23 | 1.60 | 320.00 |
|  | BKM | Travel | to Pocatello for hearings on lease assumption, use of cash collateral, approval of stipulation re: adequate assurance, employment, extension of exclusivity and financing (billed at 1/2 hourly rate) | 5.10 | 510.00 |
| 4/23/2014 | BKM | Review | minutes of hearings on lease assumption, use of cash collateral, approval of stipulation re: adequate assurance, employment, extension of exclusivity and financing | 0.10 | 20.00 |
|  | BKM | Travel | back to Spokane from Pocatello to attend hearings on lease assumption, use of cash collateral, approval of stipulation re: adequate assurance, employment, extension of exclusivity and financing (billed at 1/2 hourly rate) | 4.90 | 490.00 |
| 4/30/2014 | BKM | Review | file and draft message to creditors committee re: results of hearings on lease assumption/rejection, employment, adequate assurance stipulation, crop financing, use of cash collateral and SAGN lease, meeting with Debtor re: plan and setting telephonic meeting with creditors committee | 1.60 | 320.00 |
| 5/7/2014 | BKM | Telephone conf. | with Rob Maynes re: creditors committee position on premium financing agreement, fee application hearing date and possible resolution of C&B Operations adversary proceeding, review file re: same and conference with legal assistant re: fee application hearing date | 0.20 | 40.00 |
| 5/13/2014 | BKM | Draft | message to creditors committee re: telephonic meeting | 0.10 | 20.00 |
| 5/14/2014 | BKM | Review | message from creditors committee members re: creditors committee meeting and draft replies to same | 0.20 | 40.00 |

Walker Land Creditors Committee

| | | | Hours | Amount |
|---|---|---|---:|---:|
| | SUBTOTAL: | | [    38.10 | 6,600.00] |

### CASE ADMINISTRATION (PARALEGAL)

| Date | By | Description | Hours | Amount |
|---|---|---|---:|---:|
| 2/3/2014 | CEN | Begin reviewing bankruptcy case file in WLC bankruptcy re: deadlines to be docketed and other issues to track | 1.30 | 130.00 |
| | CEN | Draft request for special notice; review docket entries re: orders of pro hac vice admission; prepare form certificate of service; finalize and file request for notice and serve on required parties | 0.60 | 60.00 |
| 2/4/2014 | CEN | Continue reviewing bankruptcy case file for WLC; review pending motions and pleadings related to upcoming hearings; prepare emails to BWDavidson and BKMedeiros re: deadlines for objections and hearings; prepare email re: filing proofs of claim and expiration of exclusivity period | 1.90 | 190.00 |
| 2/10/2014 | CEN | Conference with BKMedeiros re: preparation of joinders in Wells Fargo objections | 0.10 | 10.00 |
| 2/11/2014 | CEN | Serve joinders in objections on parties to receive the same via USPS | 0.30 | NO CHARGE |
| 2/12/2014 | SAA | Review proof of claims filed by Pacific Steel and Wells Fargo, withdrawal of application for employment of Regen, Rabo's notice of incorrect address, and order approving employment of Ball; prepare email to BKMedeiros, BWDavidson and CENickerl re: same | 0.30 | 30.00 |
| 2/13/2014 | SAA | Review withdrawal of proof of claims filed by Wells Fargo and minute entry re: motion to stipulation and 365 motions; prepare email to BKMedeiros, BWDavidson and CENickerl re: same | 0.10 | 10.00 |
| 2/14/2014 | SAA | Review proof of claim filed by High Desert Applications | 0.10 | 10.00 |
| 2/21/2014 | SAA | Review Wells Fargo's supplemental objection to use of cash collateral, exhibit list and witness list; prepare email to BWDavidson, BKMedeiros and CENickerl re: same | 0.10 | NO CHARGE |

Walker Land Creditors Committee                                                                 Page     11

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/21/2014 SAA | Complete<br>draft joinder to supplemental objection to use of cash collateral and<br>prepare email to BKMedeiros re: same | | 0.30 | 30.00 |
| 2/24/2014 SAA | Review<br>Debtor's operating report for January 2014, Debtor's witness and<br>exhibit list, US Bank's request for special notice, and Debtor's<br>response to objections to motion to assume or reject leases; prepare<br>email to BWDavidson, BKMedeiros and CENickerl re: same | | 0.20 | 20.00 |
| 2/27/2014 CEN | Review<br>notice of hearing re: motion to determine adequate assurance of<br>payment; prepare emails to BWDavidson and BKMedeiros re: hearing<br>date and deadline to respond; prepare email to BWDavidson and<br>BKMedeiros re: deadline to respond to motion to extend time to<br>assume or reject leases | | 0.20 | 20.00 |
| SAA | Review<br>Rabo's joinder in supplemental objection to use of cash collateral,<br>Debtor's stipulation with Pacificorp re: adequate assurance,<br>Sometimes a Great Notion's notice of appearance, Debtor's notice of<br>hearing on motion to determine adequate assurance and motion to<br>shorten time; prepare email to BWDavidson, BKMedeiros and<br>CENickerl re: same | | 0.20 | NO CHARGE |
| 3/5/2014 SAA | Review<br>proof of claims filed by Rabo Agrifinance and prepare email to<br>BWDavidson, BKMedeiros and CENickerl re: same | | 0.30 | 30.00 |
| 3/6/2014 CEN | Review<br>amended notices of hearing re: motion to extend time to<br>assume/reject leases and motion to determine adequate assurance;<br>prepare email to BWDavidson and BKMedeiros re: rescheduled<br>hearings; review minute entry re: cash collateral hearing; prepare<br>email to BWDavidson and BKMedeiros re: hearing on court's<br>determination re: cash collateral; review application to employ JBrower<br>as auditor; prepare emails to BWDavidson and BKMedeiros re:<br>deadline to respond to application | | 0.40 | 40.00 |
| 3/12/2014 SAA | Review<br>proof of claims filed by McGuire Bearing Co and LP Propane; review<br>Parkinson Seed notice of appearance, Debtor's exhibit list, minute<br>entry, order re: amended motion to use cash collateral, LP Propane's<br>notice of appearance; prepare email to BKMedeiros, BWDavidson and<br>CENickerl re: same | | 0.20 | 20.00 |
| 3/17/2014 SAA | Review<br>Maupin Welding's proof of claim, Debtor's motion to extend exclusivity,<br>notice of hearing, Pioneer Equipment's proof of claim and Verizon's | | 0.20 | 20.00 |

Walker Land Creditors Committee                                                                     Page    12

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | proof of claim; prepare email to BWDavidson, BKMedeiros and CENickerl re: same | | |
| 3/21/2014 | SAA | Serve<br>notice of hearing re: employment of Davidson Backman Medeiros on required parties | 0.20 | 20.00 |
| 4/1/2014 | SAA | Serve<br>objection to motion to extend exclusivity date on required parties | 0.20 | 20.00 |
| 4/2/2014 | SAA | Conference<br>with BKMedeiros re: stipulation on exclusivity period; prepare draft stipulation and email to BKMedeiros re: same; finalize and prepare for filing stipulation; serve stipulation of required parties | 0.70 | 70.00 |
| 4/18/2014 | SAA | Telephone conf.<br>with BRitchner and BReynolds re: execution of amended engagement letter; prepare email to BKMedeiros re: same | 0.20 | 20.00 |
| 4/29/2014 | SAA | Review<br>debtor's notice of hearing on motion for approval of commercial insurance premium finance and security agreement; prepare email to BWDavidson, BKMedeiros and CENickerl re: hearing | 0.20 | 20.00 |
| | SUBTOTAL: | | [    8.30 | 770.00] |

CASH COLLATERAL (ATTORNEY)

| 2/6/2014 | BKM | Review<br>file and pleadings filed by Debtor re: use of cash collateral and assumption of leases | 0.50 | 100.00 |
|---|---|---|---|---|
| | BKM | Review<br>Wells Fargo notice of intent to call witnesses at hearing on February 12, 2014 | 0.10 | 20.00 |
| | BKM | Review<br>Wells Fargo objection to Commercial Credit stipulation re: use of cash collateral | 0.20 | 40.00 |
| 2/7/2014 | BKM | Telephone conf.<br>with counsel for Well Fargo re: objections to cash collateral and stipulation re: payment to Commercial Credit and motions re: lease assumption and hearing re: same and other matters, review file re: same | 0.40 | 80.00 |

Walker Land Creditors Committee

Page    13

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/7/2014 | BKM | Review<br>amended motion for use of cash collateral, exhibits and notice of hearing | 0.60 | 120.00 |
| 2/10/2014 | BKM | Telephone conf.<br>with attorney for Debtor re: amended motion for use of cash collateral and hearing re: same, stipulation re: Commercial Credit, employment of auditor and assumption of leases, draft message re: same | 0.40 | 80.00 |
| | BKM | Review<br>message from legal assistant re: hearing on use of cash collateral and leases | 0.10 | 20.00 |
| | BKM | Review<br>Rabo Agrifinance joinder in Wells Fargo objection to Commercial Credit stipulation re: use of cash collateral | 0.10 | 20.00 |
| | BKM | Review<br>messages re: filing of creditors committee joinders in Wells Fargo objections to Commercial Credit stipulation for use of cash collateral and in Wells Fargo objection to employment of auditor | 0.10 | 20.00 |
| 2/11/2014 | BKM | Review<br>cash collateral motions and objections to same filed by Wells Fargo, revise Joinder in most recent Wells Fargo Objection and draft message to legal assistant re: same | 0.70 | 140.00 |
| 2/12/2014 | BKM | Telephone conf.<br>with local counsel re: hearings on use of cash collateral and lease assumption and continuance of same | 0.20 | NO CHARGE |
| | BKM | Review<br>file re: supplemental objection to use of cash collateral | 0.30 | 60.00 |
| 2/14/2014 | BKM | Review<br>file and telephone conference with Monte Gray re: hearings on February 27 on use of cash collateral and assumption of leases, witnesses and exhibits, pre-hearing discovery re: same and supplemental objections to same, | 0.40 | 80.00 |
| 2/18/2014 | BKM | Review<br>file re: supplemental objection to amended motion for use of cash collateral | 0.20 | 40.00 |
| | BKM | Review<br>Hay budget and telephone conference with Larry Prince re: same, further objection to use of cash collateral and hearing re: same | 0.50 | 100.00 |

Walker Land Creditors Committee

Page    14

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/19/2014 | BKM | Telephone conf.<br>with office of local counsel re: exhibits for hearing on use of cash collateral | 0.10 | 20.00 |
| | BKM | Telephone conf.<br>with attorney for Debtor re; plan, extension of time to assume or reject leases, use of cash collateral and hearing re: same, review file re: same | 0.20 | 40.00 |
| | BKM | Telephone conf.<br>with Monte Gray re: my telephone conference with attorney for Debtor, supplemental objection to use of cash collateral and hearing re: same and assumption of leases | 0.20 | NO CHARGE |
| | BKM | Review<br>exhibits for hearing on cash collateral and lease assumption provided by debtor | 0.60 | 120.00 |
| 2/20/2014 | BKM | Review<br>Wells Fargo supplement to objection to use of cash collateral | 0.30 | 60.00 |
| | BKM | Review<br>exhibit and witness list for Wells Fargo | 0.30 | NO CHARGE |
| | BKM | Review<br>file re: supplemental objection/joinder re: use of cash collateral | 0.20 | 40.00 |
| 2/21/2014 | BKM | Review<br>Wells Fargo supplemental objection to use of cash collateral, wells Fargo exhibit list re: same,  telephone conference with Larry Prince re: same and hearing on same | 0.50 | 100.00 |
| | BKM | Revise<br>draft of joinder in Wells Fargo Supplemental objection to use of cash collateral | 0.70 | 140.00 |
| | BKM | Review<br>message re: Wells Fargo exhibits and confidentiality provisions of prior order, draft message re: same | 0.20 | 40.00 |
| | BKM | Review<br>Debtor's witness list | 0.10 | NO CHARGE |
| | BKM | Review<br>review Debtor's exhibits re: supplemental objection to use of cash collateral | 0.40 | 80.00 |

Walker Land Creditors Committee                                                                 Page     15

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/21/2014 BKM | Review<br>proposed order on interim us of cash collateral | | 0.40 | 80.00 |
| 2/23/2014 BKM | Draft<br>messages to local counsel and counsel for Debtor re: proposed<br>interim cash collateral order | | 0.20 | 40.00 |
| 2/24/2014 BKM | Complete<br>revisions to joinder in Wells Fargo supplemental objection to use of<br>cash collateral (1.5), draft messages to Monte Gray re: same (.2) | | 1.70 | 340.00 |
| BKM | Telephone conf.<br>local counsel re: additional exhibits and confidentiality provisions of<br>cash collateral order, proposed interim cash collateral order, his<br>conference with Rob Maynes re: objection to use of cash collateral<br>and hearing re: same, review file re: same | | 0.40 | 80.00 |
| BKM | Review<br>additional exhibits (financial statements for Debtor) provided by Wells<br>Fargo, draft message to creditors committee re: same | | 0.30 | 60.00 |
| 2/26/2014 BKM | Review<br>message from Monte Gray re: confidentiality agreement and Wells<br>Fargo Exhibits, review message from counsel for Wells Fargo | | 0.10 | 20.00 |
| BKM | Review<br>Rabo Agrifinance joinder in Wells Fargo and creditors committee<br>objections to use of cash collateral | | 0.10 | 20.00 |
| BKM | Review<br>messages from counsel for Rabo and Commercial Credit re: cash<br>collateral order | | 0.20 | 40.00 |
| 2/28/2014 BKM | Telephone conf.<br>with Monte Gray re: hearing on use of cash collateral, continuance of<br>hearing re: leases and consideration of possible agreement for use of<br>cash collateral and meeting of creditors committee re: same | | 0.60 | 120.00 |
| BKM | Review<br>file and draft message to creditors committee re: meeting re:<br>continued hearing on use of cash collateral and other issues, review<br>responses re: same | | 0.40 | 80.00 |
| 3/2/2014 BKM | Review<br>messages from legal assistant re: Joinder in Wells Fargo objection to<br>use of cash collateral and message re: filing same | | 0.20 | 40.00 |

Walker Land Creditors Committee

Page    16

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/3/2014 | BKM | Review<br>message from creditors committee member re: telephonic meeting and draft message re: same, telephone conference with local counsel re: same | 0.20 | 40.00 |
|  | BKM | Review<br>revisions to 3rd Interim order authorizing use of cash collateral and message from counsel re: same (.3), draft message to Monte Gray re: same (.1) | 0.40 | 80.00 |
| 3/4/2014 | BKM | Prepare<br>for and participate in telephone conference with Monte Gray and Larry Prince re: use of cash collateral and related matters and 3rd Interim Order allowing use of cash collateral | 0.60 | 120.00 |
|  | BKM | Review<br>revised 3rd Interim Order on use of cash collateral and draft message re: revisions to same, telephone conference with Rob Maynes re: same, review additional messages re: same and final version of order | 0.70 | 140.00 |
|  | BKM | Telephone conf.<br>Monte Gray re: proposal to debtor re: use of cash collateral and related issues and review file re: same | 0.60 | 120.00 |
| 3/5/2014 | BKM | Telephone conf.<br>with Monte Gray and Rob Maynes re: use of cash collateral and debtor's plan, telephone conference with Monte re: advising committee based on telephone conference with Rob Maynes, telephone conference with creditors committee members re: same and creditors committee meeting | 1.80 | 360.00 |
|  | BKM | Telephone conf.<br>with Rob Maynes office re: scheduling telephone conference with Rob re: financial reports and use of cash collateral, review message from Rob re: same and reply | 0.20 | 40.00 |
| 3/6/2014 | BKM | Telephone conf.<br>with attorney for Wells Fargo re: cash collateral issues, March 11 hearings and other matters, review file re: same | 0.20 | 40.00 |
|  | BKM | Review<br>message re: entry of 3rd Order authorizing use of cash collateral, entered order and exhibits | 0.10 | 20.00 |
| 3/7/2014 | BKM | Review<br>message from Rob Maynes re: 4th interim cash collateral order | 0.10 | 20.00 |

Walker Land Creditors Committee                                                                    Page      17

|  |  |  |  | Hours | Amount |
|---|---|---|---|---|---|
| 3/7/2014 | BKM | Review | 4th Interim cash collateral budget and message from Larry Prince re: same, draft message to Larry Prince re: same and review reply, respond to same | 0.70 | 140.00 |
|  | BKM | Telephone conf. | with attorney for Wells Fargo re: cash collateral issues, debtor in possession financing, related matters and hearings scheduled for March 11, 2014 | 0.30 | 60.00 |
|  | BKM | Review | messages from attorneys for Wells Fargo and Rabo Agrifinance re: proposed 4th Interim cash collateral order, telephone conference with attorney for Wells Fargo re: same and draft message to counsel for Debtor re: response to same | 0.40 | 80.00 |
| 3/10/2014 | BKM | Review | message from attorney for Wells Fargo re: 4th interim cash collateral order | 0.20 | 40.00 |
|  | BKM | Telephone conf. | with local counsel re: potential debtor in possession financing, decisions on use of cash collateral and hearings on lease motions | 0.20 | NO CHARGE |
|  | BKM | Review | message from Rob Maynes re: response to questions from Wells Fargo re: interim cash collateral budget, financial information re: same and redlined 4th interim order, revise order and draft message to local counsel re: same | 0.50 | 100.00 |
|  | BKM | Review | file and draft memorandum to file  re: correspondence from lenders contacted by Debtor and plan for addressing same at hearing on cash collateral and leases, telephone conference with Monte Gray re: same | 1.00 | 200.00 |
|  | BKM | Review | review message from attorney for Wells Fargo re: compensation to employees and insiders in budget for 4th Interim order on use of cash collateral | 0.10 | 20.00 |
| 3/11/2014 | BKM | Telephone conf. | with Monte Gray re: continued hearing on use of cash collateral, result of same and appearances by unsecured creditors opposed to position of committee | 0.40 | 80.00 |

Walker Land Creditors Committee                                                                 Page    18

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/11/2014 BKM | Review | Court's order granting additional limited interim use of cash collateral and denying request for use of cash collateral to plant 2014 crop, review minute entry | 0.20 | 40.00 |
| 3/12/2014 BKM | Telephone conf. | attorney for Wells Fargo re: hearing on Debtor's request for use of cash collateral, decision and related matters | 0.40 | 80.00 |
| 3/20/2014 BKM | Review | file re: status of interim authority to use cash collateral granted by Court at March 11 hearing and order re: same and possible issue as to approval of revised request which Debtor will file prior to April 23, 2014 hearing | 0.40 | 80.00 |
| 3/21/2014 BKM | Review | and revise draft of objection to motion to shorten time on renewed motion for use of cash collateral | 1.30 | 260.00 |
| BKM | Review | renewed motion for use of cash collateral and exhibits re: same, motion to shorten time and notice of hearing on interim request, review file re: objection to same and telephone conference with Monte Gray same | 0.90 | 180.00 |
| BKM | Review | Wells Fargo objection to motion to shorten time on renewed request for use of cash collateral and conference with legal assistant re: joinder | 0.30 | 60.00 |
| BKM | Draft | message to all members of creditors committee re: motions for use of cash collateral and to shorten time and joinder in Wells Fargo objection to motion to shorten time, telephone conference with all members of creditors committee re: same and review messages from creditors committee members re: same and draft message to creditors committee members confirming authority to join in objection | 0.70 | 140.00 |
| 3/23/2014 BKM | Review | message from legal assistant re: revisions to Joinder, telephone conference with legal assistant re: same, review message from attorney for Wells Fargo and reply, draft message to creditors committee re: same | 0.40 | 80.00 |
| 3/24/2014 BKM | Review | message from Rob Maynes and information provided pursuant to interim order authorizing use of cash collateral | 0.30 | 60.00 |

Walker Land Creditors Committee                                                                    Page    19

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/24/2014 | BKM | Review<br>order on motion to shorten time for hearing on renewed request for approval of revised interim budget and notice of hearing re: same | 0.20 | 40.00 |
|  | BKM | Review<br>entered 4th Interim order and message re: entry of same | 0.20 | 40.00 |
|  | BKM | Review<br>message from legal assistant re: April 3 hearing on interim budget | 0.10 | 20.00 |
| 3/25/2014 | BKM | Telephone conf.<br>with Monte Gray re: hearing on April 3, creditors committee meeting and  telephone conference with attorney for debtor | 0.30 | NO CHARGE |
| 3/26/2014 | BKM | Review<br>message from Rob Maynes and Cash Flow Budget | 0.30 | 60.00 |
|  | BKM | Telephone conf.<br>with Monte Gray re: hearing on interim use of cash collateral | 0.20 | 40.00 |
| 3/27/2014 | BKM | Review<br>message from attorney for debtor and Walker Produce payment | 0.10 | 20.00 |
|  | BKM | Telephone conf.<br>with Monte Gray re: cash collateral budget | 0.10 | 20.00 |
| 3/28/2014 | BKM | Telephone conf.<br>with counsel for Wells Fargo re: committee's position on motion to use cash collateral, review file re: objection to use of cash collateral and telephone conference with attorney for debtor re: same | 0.40 | 80.00 |
|  | BKM | Review<br>message from creditors committee member re: contact with other creditors re: position on deadline for Debtor filing plan and use of cash collateral to plant 2014 crop, telephone conference with creditors committee member re: same | 0.30 | 60.00 |
| 3/31/2014 | BKM | Review<br>proposed interim operating budget for March 12 - April 23 and other information provided by attorney for Debtor | 0.40 | 80.00 |
|  | BKM | Prepare<br>for and participate in telephone conference with Monte Gray and Rob Maynes re: motion for use of cash collateral, post-petition financing and date for filing of Debtor's plan | 0.80 | 160.00 |
|  | BKM | Telephone conf.<br>with Monte Gray re: information to be presented to creditors committee from telephone conference with Rob Maynes re: plan and | 0.50 | 100.00 |

Walker Land Creditors Committee                                                                    Page      20

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | request to use cash collateral to plant 2014 crop, review file and draft message to creditors committee re: same |  |  |
| 3/31/2014 | BKM | Review<br>messages from attorney for Wells Fargo re: questions on budget and reserve for creditors committee counsel fees, review replies from attorney for Debtor and U.S. Trustee re: same and response from attorney for Wells Fargo | 0.30 | 60.00 |
|  | BKM | Telephone conf.<br>with attorney for Wells Fargo re: motion for use of cash collateral and 2014 Crop financing issues | 0.20 | 40.00 |
| 4/1/2014 | BKM | Review<br>Wells Fargo objection to motion for use of cash collateral | 0.30 | 60.00 |
|  | BKM | Prepare<br>for and participate in telephonic creditors committee meeting re: position of committee on motion for use of cash collateral and CHS debtor in possession financing | 1.60 | 320.00 |
|  | BKM | Telephone<br>conference with Rob Maynes re: creditors committee position on motion for use of cash collateral and proposed debtor in possession financing from CHS, draft message to creditors committee members re: same and telephone conference with Monte Gray re: same | 0.50 | 100.00 |
|  | BKM | Review<br>Debtor's exhibits re: motion for use of cash collateral and messages from Rob Maynes office re: same | 0.60 | 120.00 |
|  | BKM | Review<br>messages from Debtor and counsel for Rabo re: Debtor's exhibit list for hearing | 0.10 | 20.00 |
|  | BKM | Review<br>fertilizer budget Debtor's exhibit 108 and message re: same | 0.10 | 20.00 |
|  | BKM | Review<br>Wells Fargo exhibit list | 0.10 | 20.00 |
|  | BKM | Review<br>message from office of attorney for Wells Fargo re: confidential exhibits | 0.10 | 20.00 |
| 4/2/2014 | BKM | Telephone conf.<br>Monte Gray re: no response from Rob Maynes to proposal re: use of cash collateral, draft message to Rob Maynes re: same | 0.40 | 80.00 |

Walker Land Creditors Committee                                                              Page      21

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/2/2014 BKM | Draft | message to creditors committee and telephone conference with creditors committee members re: possible meeting to discuss position of creditors committee if no response from Debtor re: proposal as to filing of Plan and use of cash collateral | 0.40 | 80.00 |
| BKM | Review | message from Rob Maynes re: response to proposal from Committee re: motion for use of cash collateral and date for filing plan, review file re: same and draft reply to same re: stipulation on filing plan and draft message to creditors committee re: same and telephone conference with Monte Gray re: same | 0.70 | 140.00 |
| BKM | Telephone | conferences with creditors committee members re: no need for meeting based on response from Debtor's counsel | 0.20 | 40.00 |
| BKM | Review | message from Rob Maynes re: stipulation on filing plan and exclusivity and creditors committee position on motion for use of cash collateral, reply to same, review message from Rob Maynes and signed stipulation, draft messages to  legal assistant re: same and telephone conference with Monte Gray re: same | 0.40 | 80.00 |
| BKM | Draft | limited objection to motion for use of cash collateral and conference with legal assistant re: same | 0.50 | 100.00 |
| BKM | Revise | draft of limited objection to use of cash collateral, telephone conference with Monte Gray re: same and draft message re: same | 0.30 | 60.00 |
| BKM | Telephone conf. | with Larry Prince re: stipulation on filing plan and position of creditors committee re: motion for use of cash collateral, review message from counsel for Rabo re: questions on financing and Debtor's response to same, revise limited objection re: same | 0.40 | 80.00 |
| BKM | Review | response filed by creditors Parkinson Seed and Nature's Way to creditors committee limited objection to motion for use of cash collateral, telephone conference with Monte Gray re: same and position of Creditors committee at hearing on motion for use of cash collateral | 0.50 | 100.00 |
| BKM | Draft | message to creditors committee members re: stipulation re: plan filing, limited objection to motion for use of cash collateral and response filed | 0.40 | 80.00 |

Walker Land Creditors Committee                                                                    Page     22

|  |  |  |  | Hours | Amount |
|---|---|---|---|---|---|
|  |  | | by Parkinson Seed and Nature's Way, telephone from creditors committee members re: same |  |  |
| 4/3/2014 | BKM | Review | message from creditors committee chairman re: obligations of Debtor, review file and reply to same | 0.30 | 60.00 |
|  | BKM | Telephone conf. | Jim Spinner re: response to creditors committee limited objection to motion for use of cash collateral and position of creditors committee as to motion for use of cash collateral | 0.20 | 40.00 |
|  | BKM | Draft | message to chairman of creditors committee re: my telephone conferences with U.S. Trustee and Jim Spinner, telephone conference with Chairman of creditors committee re: same | 0.20 | 40.00 |
|  | BKM | Review | message from Rob Maynes and revised 5th Interim Order for use of cash collateral and budget, revise Order and draft message re: same | 0.40 | 80.00 |
|  | BKM | Telephone conf. | with creditors committee member re: hearing on use of cash collateral and continuance of same | 0.10 | 20.00 |
|  | BKM | Review | minute entry re: hearing on motion for use of cash collateral | 0.10 | 20.00 |
|  | BKM | Telephone | conferences with Monte Gray re: hearing on use of cash collateral and continuance of same and location of continued hearing | 0.40 | NO CHARGE |
| 4/4/2014 | BKM | Review | messages from Larry Prince and Michael Johnson approval of changes to Fifth Interim order allowing use of cash collateral | 0.10 | 20.00 |
|  | BKM | Telephone | conferences with creditors committee Chairman and creditors committee member re: hearings on cash collateral, position of Committee and status of case | 0.40 | 80.00 |
| 4/9/2014 | BKM | Review | message from Rob Maynes re: revised Interim cash collateral budget and reply, draft message to creditors committee re: same and motion for reconsideration, telephone conference with Monte Gray re: same | 0.40 | 80.00 |

Walker Land Creditors Committee                                                     Page    23

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/9/2014 | BKM | Telephone conf.<br>with Monte Gray re: hearings on leases and use of cash collateral and position of committee re: same | 0.50 | 100.00 |
| 4/10/2014 | BKM | Review<br>message from Monte Gray re: proposal from Wells Fargo to Debtor re: withdrawal of motion to extend exclusivity, possibility of competing plan being filed by creditor and allowing 2014 crop to be planted, review file re: effect of same and reply re: position of creditors committee | 0.30 | 60.00 |
|  | BKM | Telephone<br>conferences with creditors committee members re: Wells Fargo settlement with Debtor, draft message to Monte Gray re: same and re: Monte speaking with creditors committee member at hearing re: same | 0.30 | 60.00 |
|  | BKM | Telephone conf.<br>with Monte Gray re: agreement between Wells Fargo, Rabo and Debtor re: use of cash collateral and exclusivity | 0.20 | 40.00 |
|  | BKM | Review<br>minute entry and exhibits to same, draft message to creditors committee re: same and agreement between Wells Fargo and Debtor, telephone conference with creditors committee member re: same re: same | 0.50 | 100.00 |
| 4/11/2014 | BKM | Review<br>message from Rob Maynes and haul report, reply to same re: communication with creditors committee, review replies and respond | 0.40 | 80.00 |
| 4/18/2014 | BKM | Telephone conf.<br>with attorney for Wells Fargo re: lease assumption, use of cash collateral, extension of exclusivity and financing issues | 0.40 | 80.00 |
|  | BKM | Review<br>message from Rob Maynes and proposed orders on use of cash collateral, lease assumption, draft message re: same | 0.40 | 80.00 |
| 4/21/2014 | BKM | Review<br>proposed orders on use of cash collateral and lease assumption, budget and schedule of adequate protection payments and messages from Rob Maynes and counsel for secured creditors re: same and reply, prepare for hearing re: same | 1.40 | 280.00 |
|  | BKM | Telephone conf.<br>with Larry Prince re: 6th interim and Final proposed cash collateral orders, April 23rd hearings, exclusivity stipulation and order and related issues | 0.30 | 60.00 |

Walker Land Creditors Committee                                                                            Page    24

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/21/2014 BKM | Telephone conf.<br>with Rob Maynes re: cash collateral orders and lease assumption<br>order, matters on for hearing on April 23 and meeting for preliminary<br>Plan discussions, review file re: same | | 0.30 | 60.00 |
| 4/22/2014 BKM | Draft<br>message to creditors committee re: final cash collateral budget and<br>schedule of adequate protection payments to secured creditors | | 0.20 | 40.00 |
| BKM | Review<br>messages from counsel re: orders on financing and final use of cash<br>collateral and draft replies to same | | 0.40 | 80.00 |
| BKM | Telephone conf.<br>with Larry Prince re: final cash collateral order, April 23rd hearings and<br>related matters, review messages from counsel re: exclusivity<br>pleadings, 6th interim cash collateral order and final cash collateral<br>order and reply | | 0.60 | 120.00 |
| BKM | Review<br>message from Rob Maynes re: revisions to final cash collateral order<br>and review revised order, draft message re: approval of same | | 0.30 | 60.00 |
| 4/23/2014 BKM | Prepare<br>for and attend hearings on lease assumption, use of cash collateral,<br>approval of stipulation re: adequate assurance, employment,<br>extension of exclusivity and financing | | 4.30 | 860.00 |
| BKM | Review<br>final draft of final cash collateral order and financing order and draft<br>message to Rob Maynes re: same | | 0.30 | 60.00 |
| BKM | Review<br>message from Rob Maynes and final versions of cash collateral order<br>and financing order, conference with counsel re: same prior to hearing | | 0.30 | 60.00 |
| 4/24/2014 BKM | Review<br>messages from counsel re: final cash collateral order and review<br>revisions to same, draft replies re: approval of same | | 0.40 | 80.00 |
| 4/28/2014 BKM | Review<br>message re: entry of final cash collateral order and work on draft<br>message to creditors committee re: same, results of April 23, 2014<br>hearings, meeting with Debtor and Rob Maynes re: plan | | 0.20 | 40.00 |

SUBTOTAL:                                                                              [    53.40    10,340.00]

Walker Land Creditors Committee                                                                                                   Page      25

|            |     |                                                                                                                                                                                         | Hours | Amount |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| | | **CASH COLLATERAL (PARALEGAL)** | | |
| 2/10/2014 | CEN | Review<br>pleadings file and draft joinder in objection to motion for use of cash collateral and objection to motion for order approving stipulation with Commercial Credit and WLC; prepare email to BKMedeiros re: same | 0.50 | 50.00 |
| | CEN | Review<br>amended motion and amended notice of hearing re: use of cash collateral; prepare email to BKMedeiros and BWDavidson re: preliminary hearing and final hearing re: use of cash collateral | 0.20 | 20.00 |
| | CEN | Finalize<br>joinder in Wells Fargo's objection to Commercial Credit's motion for use of cash collateral; file the same | 0.10 | 10.00 |
| 2/11/2014 | CEN | Review,<br>revise, and finalize joinder to Wells Fargo's objection to cash collateral; prepare email to MGray re: filed joinders | 0.40 | 40.00 |
| 2/21/2014 | CEN | Review<br>Wells Fargo's supplemental objection to use of cash collateral; work on draft joinder to supplemental objection; prepare email to BKMedeiros re: same | 0.30 | 30.00 |
| 2/24/2014 | CEN | Conference with<br>BKMedeiros re: joinder in supplemental objection to cash collateral; further revise joinder in supplemental objection and prepare follow-up email to BKMedeiros re: same | 0.10 | 10.00 |
| | CEN | Review<br>and propose additional revisions to joinder to supplemental objection to use of cash collateral; prepare email to BKMedeiros re: same | 0.30 | 30.00 |
| 2/25/2014 | CEN | Finalize<br>joinder to supplemental objection of Wells Fargo and prepare the same for filing; serve joinder on required parties; update client materials | 0.40 | 40.00 |
| 3/12/2014 | CEN | Review<br>minute entry re: cash collateral hearing and additional motions; prepare follow-up emails to BKMedeiros re: cash collateral and continued hearing date for motions | 0.20 | 20.00 |
| 3/21/2014 | CEN | Review<br>motion to use cash collateral, motion to shorten time, and Wells Fargo objection to motion to shorten time; draft joinder to objection to motion to shorten time; prepare email to BKMedeiros re: same | 0.30 | 30.00 |

Walker Land Creditors Committee

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/23/2014 | CEN | Review<br>revised joinder to Wells Fargo's motion to shorten time re: cash collateral hearing, and make additional revisions, telephone conference with BKMedeiros re: clarification to joinder and file the same; serve on required parties | 0.40 | 40.00 |
| 3/24/2014 | CEN | Review<br>notice of preliminary and final hearing on motion for use of cash collateral; prepare follow-up email to BKMedeiros re: hearings | 0.10 | 10.00 |
| | CEN | Review<br>order shortening time for preliminary hearing on use of cash collateral; review notice of hearing re: employment of MGray; prepare emails to BWDavidson and BKMedeiros re: same | 0.20 | 20.00 |
| 4/2/2014 | SAA | Complete<br>draft limited objection to motion for use of cash collateral and prepare email to BKMedeiros re: same | 0.30 | 30.00 |
| | CEN | Review<br>and propose revisions to objection to motion to use cash collateral | 0.30 | 30.00 |
| | CEN | Finalize<br>limited objection to motion for use of cash collateral and certificate of service; conference with BKMedeiros re: same; file objection | 0.20 | 20.00 |
| | | SUBTOTAL: | [   4.30 | 430.00] |

CLAIM OBJECTIONS (ATTORNEY)

| | | | | |
|---|---|---|---|---|
| 3/20/2014 | BKM | Complete<br>review of insider contingent guarantor indemnification proofs of claim and other insider claims | 0.30 | 60.00 |
| | BKM | Review<br>Western Mortgage guaranty proof of claim | 0.10 | 20.00 |
| | | SUBTOTAL: | [   0.40 | 80.00] |

CLAIMS ADMINISTRATION (ATTORNEY)

| | | | | |
|---|---|---|---|---|
| 2/10/2014 | BKM | Review<br>message re: CPS proof of claim | 0.10 | 20.00 |
| 2/11/2014 | BKM | Review<br>message re: proof of claim for Wells Fargo | 0.10 | 20.00 |

Walker Land Creditors Committee                                                          Page      27

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/13/2014 BKM | Review | withdrawals of Wells Fargo proofs of claim | 0.20 | 40.00 |
| 3/18/2014 BKM | Review | messages re: John Deere claims and review schedule D re: same | 0.40 | 80.00 |
| 4/8/2014 BKM | Review | Nature's Way proof of claim | 0.20 | 40.00 |
|  | SUBTOTAL: |  | [    1.00 | 200.00] |

DISCOVERY (ATTORNEY)

| 2/3/2014 BWD | Telephone | conference with JSDavidson re: pending motions and needed production | 0.30 NO CHARGE |
|---|---|---|---|
|  | SUBTOTAL: |  | [    0.30 | 0.00] |

FEE/EMPLOYMENT APPLICATIONS (ATTORNEY)

| 1/28/2014 BWD | Review | and reply to message from John Moffit re: employment, related issues; draft message to CENickerl and BKMedeiros re: employment steps, local counsel | 0.30 | 60.00 |
|---|---|---|---|---|
| BKM | Review | messages re: proceeding with applications for employment and admission as attorney for creditors committee, review file and draft message re: local counsel, conference with legal assistant re: same | 0.40 | 80.00 |
| BKM | Conferences | with legal assistant re: employment applications for our office and local counsel and pro hac vice application | 0.20 | 40.00 |
| 1/30/2014 BWD | Review | and revise application for Davidson Backman Medeiros employment; draft message to CENickerl re: same | 0.40 | 80.00 |
| 1/31/2014 BWD | Final | review and revision of applications for employment, pro hac vice pleadings | 0.20 NO CHARGE |

Walker Land Creditors Committee                                                                    Page    28

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/31/2014 | BKM | Review<br>and revise employment applications, applications for admission pro hac vice and orders re: same, conferences with legal assistant re: same and engagement agreement | 0.70 | NO CHARGE |
| 2/3/2014 | BKM | Review<br>messages and reply to same re: applications for admission pro hac vice and for employment, conferences with legal assistant and telephone conferences with local counsel re: same and revisions to same, review messages from legal assistant re: drafts of same and engagement document, revise and reply | 1.90 | 380.00 |
|  | CEN | Prepare<br>revisions to employment applications and pro hac vice pleadings; finalize pleadings and prepare email to MGray re: applications and pro hac vice; conference with BWDavidson re: file materials and conference with BKMedeiros re: filing pleadings; prepare attachment to employment application | 1.20 | 120.00 |
|  | BWD | Telephone<br>conference with BKMedeiros re: employment status; review message from MGray re: same | 0.10 | NO CHARGE |
|  | BKM | Review<br>message re: pro hac vice applications, presentation of orders re: same and entry of orders | 0.20 | 40.00 |
|  | BKM | Review<br>message to creditors committee re: engagement agreement and employment application | 0.10 | 20.00 |
| 2/4/2014 | BKM | Conferences<br>with legal assistant re: execution of application to employ Davidson Backman Medeiros and completion of application to employ local counsel | 0.20 | NO CHARGE |
| 2/5/2014 | BKM | Telephone conf.<br>with local counsel re: engagement and employment application, conference with legal assistant re: revisions to same | 0.10 | 20.00 |
|  | BKM | Draft<br>messages to members of creditors committee re: employment application, telephone conference with office of counsel for creditors committee member re: same, review replies and respond to same, telephone conference with office of creditors committee member re: same and conference with legal assistant re: same | 0.60 | 120.00 |

Walker Land Creditors Committee                                                                    Page      29

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/6/2014 | BKM | Review<br>message from creditors committee member re:  executed employment application, review message re: employment application for local counsel and conference with legal assistant re: same and execution by remaining member of creditors committee | 0.20 | 40.00 |
| | BKM | Review<br>message from creditors committee member re: application to employment | 0.10 | 20.00 |
| | BKM | Telephone<br>conferences with creditors committee members re: employment applications | 0.40 | 80.00 |
| | BKM | Review<br>message from legal assistant and application to employ local counsel | 0.20 | 40.00 |
| 2/7/2014 | BKM | Telephone conf.<br>with office of creditors committee member re: resignation from creditors committee, telephone conference with U.S. Trustee re: new member and change in composition of creditors committee, review notice re: same and message from creditors committee member re: same  telephone conference with new member re: same and employment applications, telephone conference with office of local counsel re: same and hearings on use of cash collateral, lease assumption and other matters, review revisions to applications for employment and telephone conferences with creditors committee member and office of creditors committee member re: same, review messages re: same | 0.90 | 180.00 |
| 2/10/2014 | BKM | Telephone<br>conferences with members of creditors committee re: execution of revised applications for employment, and conference with legal assistant re: same and local counsel application, review message re: filing applications to employ | 0.40 | 80.00 |
| | BKM | Review<br>message from legal assistant re: time for response to employment application | 0.10 | 20.00 |
| 3/6/2014 | BKM | Review<br>notice re: withdrawal of application to employ auditor and refiled application, conference with legal assistant re: same | 0.20 | 40.00 |
| | BKM | Review<br>message from legal assistant re: application to employ auditor and date for objection to same, reply to same | 0.10 | 20.00 |

Walker Land Creditors Committee

Page    30

|  | | | Hours | Amount |
|---|---|---|---|---|
| 3/11/2014 BKM | Review | and revise order authorizing employment and declaration re: no objections to same, conference with legal assistant re: same and presentation of order for entry, review messages re: same | 0.30 | 60.00 |
| 3/14/2014 BKM | Review | messages from Judge's assistant and legal assistant re: noting employment application for hearing, telephone conference with legal assistant re: same | 0.20 | 40.00 |
| 3/18/2014 BKM | Telephone conf. | with Judge's clerk re: hearing on employment application and review draft of notice of hearing re: same, draft message to legal assistant re: same | 0.30 | 60.00 |
| 3/21/2014 BKM | Review | notice of hearing re: employment of Monte Gray | 0.10 | 20.00 |
| 3/31/2014 BKM | Review | message from legal assistant re: objection to application to employ auditor and review file re: same, conference with legal assistant re: no objection | 0.30 | 60.00 |
| 4/7/2014 BKM | Review | message from U.S. Trustee re: application for employment and verified statement, draft reply, telephone conference with U.S. Trustee re: same and conferences with legal assistant re: supplement to employment application with verified statement and additional information re: nunc pro tunc employment | 0.30 | 60.00 |
| BKM | Review | message from Monte Gray re: U.S. Trustee comments on employment application and response from U.S. Trustee | 0.10 | 20.00 |
| 4/10/2014 BKM | Review | file and draft message to legal assistant re: supplement to fee application | 0.20 | 40.00 |
| 4/11/2014 BKM | Review | file re: supplement to employment application and telephone conference with U.S. Trustee re: same, conference with legal assistant re: same | 0.30 | 60.00 |
| 4/15/2014 BKM | Conference with | legal assistant re: completion of draft supplement to employment application re: nunc pro tunc employment and verification, review file re: modification of engagement agreement | 0.10 | 20.00 |

Walker Land Creditors Committee

Page    31

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/16/2014 | BKM | Review<br>message re: presentment of order on employment of Judith Brower as auditor for Debtor | 0.10 | 20.00 |
| | BKM | Work on<br>supplement to employment application to comply with request by U.S. Trustee | 0.40 | 80.00 |
| | BKM | Review<br>message re: employment of auditor | 0.10 | 20.00 |
| 4/17/2014 | BKM | Review<br>message from U.S. Trustee re: supplement to employment application and verification, reply to same and revise draft supplement | 0.20 | 40.00 |
| | BKM | Review<br>draft of amended engagement agreement with creditors committee and revise  same, draft message to creditors committee re: same | 0.30 | 60.00 |
| | BKM | Work on<br>supplement and verification for employment application requested by U.S. Trustee | 2.30 | 460.00 |
| 4/18/2014 | BKM | Review<br>revised draft of supplement to employment application and verification and make final revisions to same, draft messages to legal assistant and local counsel re: same, conference with legal assistant re: same and additional verification by BWDavidson | 0.60 | 120.00 |
| | BKM | Conference with<br>legal assistant re: filing supplement and verification and review message re: same | 0.10 | 20.00 |
| | BKM | Review<br>messages and fax from creditors committee members re: execution of amended employment agreement and conference with legal assistant re: same | 0.30 | 60.00 |
| | BKM | Review<br>file re: hearing on application for employment and draft memorandum to file re: responses to possible inquiries from Court | 0.20 | 40.00 |
| 4/21/2014 | BKM | Telephone conf.<br>with U.S. Trustee re: supplement and verification and resolution of U.S. Trustee concerns | 0.10 | 20.00 |

Walker Land Creditors Committee                                                                                  Page      32

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/23/2014 BKM | Telephone conf. | | 0.10 | 20.00 |
| | with legal assistant re: hearing on employment application and preparation of order allowing employment and U.S. Trustee approval of form of order | | | |
| 4/24/2014 BKM | Review | | 0.10 | 20.00 |
| | review message from Mary Kimmel re: availability, conference with legal assistant re: order approving employment | | | |
| BKM | Conference with | | 0.10 | 20.00 |
| | legal assistant re: order approving employment and application for compensation | | | |
| 4/28/2014 BKM | Review | | 0.40 | 80.00 |
| | and revise draft of order approving employment, and draft message to legal assistant re: same, review message from U.S. Trustee re: same | | | |
| BKM | Review | | 0.20 | 40.00 |
| | entered order approving our employment as revised by Judge, conference with legal assistant re: same | | | |
| BKM | Review | | 0.40 | 80.00 |
| | final draft of order approving employment, draft message to attorney for U.S. Trustee and Rob Maynes re: approval of same, telephone conference with Rob Maynes's office re: same and review responses re: approval of same, conference with legal assistant re: revisions to U.S. Trustee endorsement and presenting order for entry | | | |
| 4/29/2014 BKM | Review | | 0.10 | 20.00 |
| | message from U.S. Trustee re: order approving employment | | | |
| 4/30/2014 BKM | Telephone conf. | | 0.20 | 40.00 |
| | with Monte Gray re: applications for compensation | | | |
| 5/6/2014 BKM | Review | | 0.40 | 80.00 |
| | itemized billing records re: necessary redaction, categorization and corrections | | | |
| 5/13/2014 BKM | Telephone conf. | | 0.20 | 40.00 |
| | with local counsel re: application for compensation | | | |
| BKM | Work on | | 2.60 | 520.00 |
| | and revise itemized and categorized billing statement for first interim application for compensation | | | |
| 5/14/2014 BKM | Review | | 0.20 | 40.00 |
| | amended application to employ Brower as auditor and accountant | | | |

Walker Land Creditors Committee

Page    33

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/14/2014 | BKM | Complete<br>reviewing and revising itemized and categorized billing for first interim application for compensation and draft message to bookkeeper re: same | 2.60 | 520.00 |
| | BKM | Draft<br>message to Monte Gray re: fee applications | 0.10 | 20.00 |
| 5/16/2014 | BKM | Draft<br>message to Rob Maynes re: fee applications | 0.10 | 20.00 |
| 5/20/2014 | BKM | Conference with<br>legal assistant re: preparing draft of fee application and narrative, review revised categorization of billing for narrative | 0.30 | 60.00 |
| | BKM | Review<br>message from Monte Gray re: fee application | 0.10 | 20.00 |
| 5/22/2014 | BKM | Review<br>message from Rob Maynes and proposed joint notice on fee applications, conference with legal assistant re: same and application | 0.20 | 40.00 |
| | BKM | Telephone<br>conferences with Monte Gray re: fee applications, joint notice and proposal to Debtor re: treatment of unsecured claims, review messages re: fee application and supporting pleadings | 0.70 | 140.00 |
| | BKM | Complete<br>additional revisions to itemized project billing | 0.80 | 160.00 |
| | BKM | Telephone conf.<br>with Monte Gray re: fee applications | 0.20 | 40.00 |
| 5/23/2014 | BKM | Review<br>and revise draft of first interim application for compensation with narrative | 0.80 | 160.00 |
| | BKM | Complete<br>revisions to draft of draft of first interim application for compensation with narrative, summary and declaration re: same, conferences with legal assistant re: same and telephone conferences with Monte Gray re: same | 1.30 | 260.00 |

|  | SUBTOTAL: | | [    28.30 | 5,300.00] |

Walker Land Creditors Committee                                                                     Page    34

|              |     |                                                                                                                                                                                                                                                                                                    | Hours | Amount |
|--------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|

### FEE/EMPLOYMENT APPLICATIONS (PARALEGAL)

| 1/28/2014 | CEN | Review<br>emails re: employment as counsel for creditors committee; review case materials; draft application for approval of employment of Davidson Backman Medeiros as counsel to creditors committee | 1.60 | 160.00 |
|-----------|-----|---|---|---|
| 1/30/2014 | CEN | Continue<br>drafting application for employment of Davidson Backman Medeiros; draft applications for pro hac vice admission for BWDavidson and BKMedeiros; draft orders authorizing pro hac vice admission; draft application for employment of MGray; prepare emails to BWDavidson and BKMedeiros re: employment | 1.70 | 170.00 |
| 2/3/2014 | CEN | Review<br>email from MGray re: employment applications; prepare email to MGray re: engagement letter; finalize application for employment of Davidson Backman Medeiros and engagement letter and email to committee members for review and execution; prepare for and file applications to appear pro hac vice; submit orders for entry | 0.90 | 90.00 |
| 2/6/2014 | CEN | Review<br>emails from committee members re: application to employ Davidson Backman Medeiros; finalize application to employ MGray; prepare email to MGray and committee members re: applications for employment of counsel for the committee | 0.40 | 40.00 |
| 2/7/2014 | CEN | Review<br>notice of change of composition of creditors committee; revise application to employ Davidson Backman Medeiros and engagement letter; prepare email to BKMedeiros re: revised application | 0.50 | 50.00 |
|  | CEN | Revise<br>and finalize applications to employ MGray and Davidson Backman Medeiros; revise engagement letter with Davidson Backman Medeiros; prepare email to creditors' committee members and counsel re: revised documents | 0.50 | 50.00 |
| 2/10/2014 | CEN | Review<br>emails from committee members re: application to employ Davidson Backman Medeiros and MGray and engagement letter with Davidson Backman Medeiros; prepare for and file application to employ Davidson Backman Medeiros; serve on required parties; prepare email to MGray re: application to employ | 0.50 | 50.00 |
|  | CEN | Review<br>pleadings file and draft joinder in objection to application to employ auditor; prepare email to BKMedeiros re: same | 0.30 | 30.00 |

Walker Land Creditors Committee                                                                  Page      35

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/10/2014 | CEN | Prepare<br>email BKMedeiros re: deadline for responses to application to employ<br>Davidson Backman Medeiros as counsel | 0.10 | 10.00 |
|  | CEN | Finalize<br>joinder in Wells Fargo's objection to application to employ auditor; file<br>the same | 0.10 | 10.00 |
| 3/11/2014 | CEN | Draft<br>order approving application to employ Davidson Backman Medeiros<br>as counsel to the committee and unsworn declaration of no objections<br>re: same; prepare email to BKMedeiros re: draft pleadings | 0.60 | 60.00 |
|  | CEN | Revise<br>order approving employment of Davidson Backman Medeiros; finalize<br>declaration of no objections and file the same; submit order for entry | 0.20 | 20.00 |
| 3/17/2014 | CEN | Telephone conf.<br>with Judge Pappas' chambers re: hearing on application to employ<br>Davidson Backman Medeiros | 0.10 | NO CHARGE |
| 3/18/2014 | CEN | Prepare<br>notice of hearing re: application to employ Davidson Backman<br>Medeiros; review parties to receive notice and update certificate of<br>service re: same | 0.40 | NO CHARGE |
| 3/20/2014 | CEN | File<br>notice of hearing re: employment of Davidson Backman Medeiros;<br>prepare email to SAAbrahamson re: service of notice on mailing<br>participants | 0.20 | NO CHARGE |
| 4/15/2014 | CEN | Conference with<br>BKMedeiros re: supplement to employment application; review related<br>materials; draft supplement to application to employ Davidson<br>Backman Medeiros; prepare follow-up email to BKMedeiros re: same | 1.20 | 120.00 |
| 4/17/2014 | CEN | Draft<br>amended engagement letter to creditors committee;  prepare email to<br>BKMedeiros re: same | 0.30 | 30.00 |
|  | CEN | Telephone conf.<br>with BKMedeiros re: supplement to employment application and<br>revisions to the same | 0.20 | NO CHARGE |
| 4/18/2014 | CEN | Review<br>and propose revisions to supplement to employment application | 0.60 | 60.00 |

Walker Land Creditors Committee                                                Page    36

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/18/2014 | CEN | Final review of supplement to employment application; prepare email to BWDavidson re: attorney verification statement | 0.20 | 20.00 |
|  | CEN | Prepare certificate of service re: supplement to employment application of Davidson Backman Medeiros; file supplement and serve required parties | 0.30 | NO CHARGE |
| 4/28/2014 | SAA | Revise order authorizing employment of Davidson Backman Medeiros and prepare email to BKMedeiros re: same; finalize and submit order authorizing employment | 0.40 | 40.00 |
|  | CEN | Review and propose revisions to final order authorizing employment of Davidson Backman Medeiros; prepare email to BKMedeiros re: same | 0.10 | NO CHARGE |
| 5/21/2014 | SAA | Prepare draft first interim application and notice for compensation and summary; prepare email to BKMedeiros re: same | 2.00 | 200.00 |
|  |  | SUBTOTAL: | [    13.40 | 1,210.00] |

FINANCIAL REPORTING (ATTORNEY)

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/1/2014 | BKM | Review financial reports for Walker Produce and message from counsel for Walker Produce re: same | 0.30 | 60.00 |
| 5/9/2014 | BKM | Review bi-weekly haul report and message from Rob Maynes re: same | 0.10 | 20.00 |
| 5/12/2014 | BKM | Review invoice and payment information and message from Rob Maynes re: same | 0.10 | 20.00 |
| 5/23/2014 | BKM | Review position report, cash flow report, checks, settlement statements and sales information and message from Rob Maynes re: same, draft message re: cash flow report | 0.40 | 80.00 |
|  | BKM | Review April operating report and statements and draft message re: same | 0.40 | 80.00 |
|  | BKM | Review bi-weekly haul report and message from Rob Maynes re: same | 0.10 | 20.00 |

Walker Land Creditors Committee                                              Page    37

|  |  | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: | [    1.40 | 280.00] |

FINANCING (ATTORNEY)

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/31/2014 | BKM | Review<br>CHS Capital 2014 crop financing proposal | 0.30 | 60.00 |
| 4/4/2014 | BKM | Review<br>motion to approve CHS financing and telephone conference with Rob Maynes re: loan documents, draft message to creditors committee re: same | 0.50 | 100.00 |
| | BKM | Review<br>notice of interim and final hearings on financing and motion to shorten time, draft message to Rob Maynes re: question about interim relief being requested | 0.30 | 60.00 |
| 4/7/2014 | BKM | Review<br>Wells Fargo objection to motion to shorten time re: financing, draft message to Larry Prince re: same and no objection by Committee | 0.20 | 40.00 |
| 4/9/2014 | BKM | Review<br>Wells Fargo objection to Debtor in possession financing and proposed loan documents | 0.40 | 80.00 |
| | BKM | Review<br>proposed order re: debtor in possession financing | 0.20 | 40.00 |
| | BKM | Review<br>Rabo Agrifinance joinder in Wells Fargo objection to motion to incur secured debt | 0.10 | 20.00 |
| 4/10/2014 | BKM | Review<br>Debtor's 2nd Supplement to motion to incur debt | 0.10 | 20.00 |
| 4/17/2014 | BKM | Telephone conf.<br>with attorney for Wells Fargo re: remaining matters on for hearing on April 23, including leases to be assumed, exclusivity extension, use of cash collateral and financing, draft memorandum to file re: same | 0.50 | 100.00 |
| 4/18/2014 | BKM | Review<br>Debtor's Motion for approval of premium financing agreement and notice of hearing re: same | 0.20 | 40.00 |
| 4/22/2014 | BKM | Review<br>messages from counsel for Rabo and Wells Fargo re: order approving financing | 0.20 | 40.00 |

Walker Land Creditors Committee                                                      Page    38

|  |  |  |  | Hours | Amount |
|---|---|---|---|---|---|
| 4/22/2014 | BKM | Review | message from Rob Maynes and revised order on debtor in possession financing, draft reply re: approval of order, review message from counsel for Rabo approving same | 0.30 | 60.00 |
|  | BKM | Review | message from Rob Maynes re: financing order and final cash collateral order | 0.10 | 20.00 |
| 4/25/2014 | BKM | Review | entered order allowing crop financing and message re: same | 0.10 | 20.00 |
| 4/29/2014 | BKM | Review | messages from legal assistant re: objection to motion for approval of premium financing and hearing re: same | 0.10 | 20.00 |
| 5/5/2014 | BKM | Review | message from legal assistant re: objection to motion to approve premium financing and reply to same | 0.10 | 20.00 |
| 5/7/2014 | BKM | Review | minute entry re: hearing on premium financing | 0.10 | 20.00 |
| 5/8/2014 | BKM | Review | order approving premium financing | 0.10 | 20.00 |

SUBTOTAL:                                                      [     3.90        780.00]

FINANCING (PARALEGAL)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 4/9/2014 | CEN | Review | notice of preliminary hearing on motion to incur secured credit; prepare follow-up email to BWDavidson and BKMedeiros re: same | 0.10 | 10.00 |

SUBTOTAL:                                                      [     0.10         10.00]

LEASE / EXEC CONT. (ATTORNEY)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 2/3/2014 | BWD | Review | 11 USC 365 | 0.10 | NO CHARGE |
|  | BKM | Review | file re: lease assumption issues | 0.30 | 60.00 |
| 2/4/2014 | JSD | Review | file; research timelines for assumption or rejection of personal property and nonresidential real property leases; research status of claim for | 1.80 | 315.00 |

Walker Land Creditors Committee                                                                 Page    39

|  |  |  |  | Hours | Amount |
|---|---|---|---|---|---|
|  |  |  | breach of an assumed lease; begin drafting memorandum regarding same |  |  |
| 2/4/2014 | BWD |  | Brief review of memo and case law re: assumption and breach issues | 0.20 | NO CHARGE |
| 2/5/2014 | JSD |  | Complete research personal property and real property lease rejection damages following assumption; complete draft memorandum regarding same and draft message to BWDavidson and BKMedeiros re: deadlines and damages | 1.90 | 332.50 |
|  |  | BKM | Review motions to assume leases, first and second orders on use of cash collateral and review research re: lease assumption issues, telephone conference with Larry prince re: same | 2.10 | 420.00 |
| 2/7/2014 | BKM |  | Complete review of lease assumption motions and attached leases, draft memorandum to file  re: objection to same | 0.60 | 120.00 |
| 2/10/2014 | BKM |  | Telephone conf. with counsel for Wells Fargo re: amended motion for use of cash collateral, objections to motions for assumption of leases and hearings on February 12, 2014 | 0.20 | 40.00 |
|  |  | BKM | Review motions for assumption of leases and objections filed by Wells Fargo to same and draft joinders re: same, revise draft joinders and draft messages to legal assistant re: same and joinder in objection to cash collateral stipulation | 1.80 | 360.00 |
|  |  | BKM | Telephone conf. with local counsel re: joinders in objections to leases and use of cash collateral, review file and draft message to legal assistant re: same | 0.40 | 80.00 |
|  |  | BKM | Review Joinders by Rabo Agrifinance in Wells Fargo objections to lease assumption | 0.20 | 40.00 |
|  |  | BKM | Review messages re: filing of creditors committee joinders in Wells Fargo objections to assumption of storage, crop share and truck leases | 0.10 | 20.00 |
| 2/11/2014 | BKM |  | Review message from attorney for Wells Fargo re: joinder in objection to assumption of leases, telephone conference with attorney for Wells Fargo re: same and conference with legal assistant re: same | 0.10 | 20.00 |

Walker Land Creditors Committee

Page    40

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/11/2014 | BKM | Telephone conf.<br>creditors committee member re: joinders in objections to lease, use of<br>cash collateral and employment of auditor filed be Wells Fargo | 0.20 | 40.00 |
| | BKM | Review<br>and revise draft of joinder in objection to assumption of Ground<br>leases, research re: additional basis for objection, draft messages to<br>legal assistant re: same and revised Joinder | 1.00 | 200.00 |
| | BKM | Telephone conf.<br>with local counsel re: remaining matters to be heard on February 12,<br>2014 and creditors committee position re: same, draft message to<br>local counsel re: extension of time to assume leases | 0.40 | 80.00 |
| 2/12/2014 | BKM | Review<br>file re: recommendations to creditors committee re: motions scheduled<br>for hearing on February 27, 2014 | 0.20 | 40.00 |
| 2/13/2014 | BKM | Review<br>correspondence from Sometimes a Great Notion partnership re: lease<br>default | 0.10 | 20.00 |
| 2/14/2014 | BKM | Review<br>file re: lease assumption issues | 0.10 | 20.00 |
| 2/21/2014 | BKM | Review<br>Debtor's response to objections to assumption of leases | 0.30 | 60.00 |
| 2/24/2014 | BKM | Research<br>re: assumption of verbal leases | 0.50 | 100.00 |
| | BKM | Review<br>motion to extend time for assumption or rejection | 0.20 | 40.00 |
| | BKM | Review<br>motion to shorten time re: request for extension of time to assume or<br>reject leases, review order granting same | 0.20 | 40.00 |
| | BKM | Review<br>notice of hearing on motion to extend time for assumption or rejection<br>of leases | 0.10 | 20.00 |
| 2/27/2014 | BKM | Review<br>order shortening time for assumption or rejection of leases and<br>message re: entry of same | 0.10 | 20.00 |

Walker Land Creditors Committee                                                                              Page     41

|          |     |                                                                                                                                                                                                                                                                                                                                                                                    | Hours | Amount |
|----------|-----|----------------------------------|-------|--------|
| 2/27/2014 | BKM | Review<br>messages from legal assistant re: objection to motion to extend time for assumption of leases and hearing re: same | 0.10 | 20.00 |
| 2/28/2014 | BKM | Review<br>minute entry re: Court's continuance of hearing on motions to assume leases | 0.10 | 20.00 |
| 3/10/2014 | BKM | Review<br>review messages from Rob Maynes office and exhibits for continued hearings on use of cash collateral and lease assumption, review correspondence from prospective lenders, telephone conference with attorney for Wells Fargo re: same | 0.70 | 140.00 |
|          | BKM | Review<br>additional exhibits re: assumption of leases and Exhibit List | 0.20 | 40.00 |
| 3/11/2014 | BKM | Review<br>messages from Rob Maynes re: confidential exhibits and storage leases and re: signed correspondence from potential Debtor in possession lender and admission of exhibits | 0.20 | 40.00 |
| 3/21/2014 | BKM | Review<br>order extending time for assumption or rejection of leases and message re: entry of same | 0.10 | 20.00 |
| 4/8/2014 | BKM | Review<br>motion for reconsideration of lease assumption, analyze same  and telephone conferences with Monte Gray re: position of creditors committee on same at hearing on April 10, draft message to Rob Maynes re: same and review reply, review proposed CHS loan documents, revised interim budget and related information, draft messages to creditors committee re: same and motion for reconsideration, draft message to Rob Maynes re: revised interim budget | 2.50 | 500.00 |
| 4/9/2014 | BKM | Review<br>message from legal assistant re: response to motion for reconsideration and hearing re: same, conference with legal assistant re: same | 0.10 | 20.00 |
|          | BKM | Review<br>Wells Fargo objection to motion for reconsideration and telephone conference with attorney for Wells Fargo re: same, cash collateral and other matters | 0.40 | 80.00 |

Walker Land Creditors Committee                                                                    Page    42

|  |  |  | | Hours | Amount |
|---|---|---|---|---|---|
| 4/9/2014 | BKM | Review<br>5th Interim order on use of cash collateral, orders shortening time on financing and lease assumption motions and draft message to creditors committee re: same | | 0.40 | 80.00 |
| | BKM | Review<br>messages from creditors committee members re: motion for reconsideration, cash collateral and proposed plan terms, review file re: same | | 0.30 | 60.00 |
| | BKM | Review<br>Rabo Agrifinance joinder in Wells Fargo objection to Motion for Reconsideration of lease assumption/rejection | | 0.10 | 20.00 |
| 4/16/2014 | BKM | Review<br>objection correspondence from Sometimes a Great Notion as to assumption of lease and notice re: hearing on same | | 0.20 | 40.00 |
| 4/18/2014 | BKM | Review<br>Brief in support of Some Times a Great Notion objection to assumption of lease | | 0.30 | 60.00 |
| | BKM | Review<br>Notice of intent to present evidence by SAGN, witness and exhibit list | | 0.10 | 20.00 |
| | BKM | Review<br>message from attorney for SAGN re: extent of Rabo security interest in SAGN leased property and review reply from attorney for Rabo and response from attorney for SAGN | | 0.20 | 40.00 |
| 4/21/2014 | BKM | Review<br>review messages from counsel for Rabo re: SAGN objection to lease assumption and extent of security interest in leased property, review Response file by Rabo re: same | | 0.40 | 80.00 |
| 4/22/2014 | BKM | Draft<br>message to Rob Maynes re: storage, truck and additional ground leases and exclusivity, review reply re: same | | 0.20 | 40.00 |
| 4/23/2014 | BKM | Conference with<br>counsel re: status of Sometimes A Great Notion objection prior to hearing | | 0.20 | 40.00 |
| 4/24/2014 | BKM | Review<br>message from Rob Maynes and orders on assumption of storage leases, truck leases and approval of adequate assurance stipulation with PacifiCorp, review messages from attorney for Wells Fargo and | | 0.40 | 80.00 |

Walker Land Creditors Committee

Page    43

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | Rabo re: same and draft replies re: approval of orders on 366 stipulation, truck leases and storage leases |  |  |
| 4/24/2014 | BKM | Review proposed order on crop share and ground lease assumption and revise same, review prior motions and draft message re: same, review messages from other counsel re: same | 0.50 | 100.00 |
| 4/25/2014 | BKM | Review review message from Rob Maynes re: revised lease assumption/rejection order and attaching leases to resolve questions, review revised order, draft message to Rob re: same | 0.30 | 60.00 |
|  | BKM | Review messages from counsel for Rabo and SAGN re: approval of revised order allowing assumption and rejection of leases, draft messages to Monte Gray re: same and Wells Fargo exclusivity pleadings | 0.20 | 40.00 |
| 4/28/2014 | BKM | Review entered order allowing assumption of potato storage leases | 0.10 | 20.00 |
|  | BKM | Review entered order allowing assumption of truck leases | 0.10 | 20.00 |
| 4/29/2014 | BKM | Review entered Order allowing assumption and rejection of leases and extension of time to assume or reject SAGN lease and message re: entry of same,  review Hamer Farmland lease, review file re: message to creditors committee re: results of April 23 and meeting with debtor re: plan | 0.30 | 60.00 |

SUBTOTAL:  [    21.90    4,227.50]

LEASE / EXEC CONT. (PARALEGAL)

| 2/10/2014 | CEN | Review motions re: assumption of leases and Wells Fargo's objections to said motions; draft joinders to objections and related certificates of service (include interested parties); prepare email to BKMedeiros re: same | 0.90 | 90.00 |
|---|---|---|---|---|
|  | CEN | Finalize joinders in Wells Fargo's objections to motion to assume truck lease, potato storage lease, and crop share lease; file the same | 0.30 | 30.00 |
| 2/11/2014 | CEN | Review, revise, and finalize joinder in objection to farm ground leases; prepare email to BKMedeiros re: same; file and serve joinder | 0.50 | 50.00 |

Walker Land Creditors Committee

Page    44

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/24/2014 CEN | Review<br>motion to extend time to assume or reject leases; prepare email to BWDavidson and BKMedeiros re: hearing on motion to extend time | | 0.10 | 10.00 |
| 4/9/2014 CEN | Review<br>ex parte motion to reconsider portion of lease assumption motions and related pleadings; prepare emails to BKMedeiros and BWDavidson re: hearing and deadline to file response | | 0.20 | 20.00 |
| | SUBTOTAL: | [ | 2.00 | 200.00] |

PLAN & DISCLOSURE STATEMENT (ATTORNEY)

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/5/2014 BKM | Research<br>re: plan of reorganization issues, telephone conference with Monte Gray re: same and agenda for telephone conference with Rob Maynes re: use of cash collateral | | 2.20 | 440.00 |
| 3/13/2014 BKM | Review<br>Debtor's Motion to extend exclusivity and notice of hearing re: same, research re: same | | 0.60 | 120.00 |
| BKM | Telephone conf.<br>with attorney for Wells Fargo re: motion to extend exclusivity review file re: same | | 0.20 | 40.00 |
| BKM | Review<br>message from legal assistant re: hearing on motion to extend exclusivity | | 0.10 | 20.00 |
| 3/25/2014 BKM | Conference with<br>legal assistant re: limited objection to motion to extend exclusivity | | 0.10 | 20.00 |
| 3/27/2014 BKM | Review<br>and revise limited objection to motion to extend exclusivity, research re: same and draft message re: same | | 1.50 | 300.00 |
| 3/28/2014 BKM | Review<br>message from Monte Gray re: draft objection to motion to extend exclusivity, additional research re: same and telephone conference with Monte Gray re: same and re: telephone conference with counsel for Debtor re: ssues re: exclusivity extension and use of cash collateral | | 0.70 | 140.00 |
| BKM | Review<br>review message from Rob Maynes re: telephone conference with committee, draft reply and review response, draft message to creditors committee re: same | | 0.20 | 40.00 |

Walker Land Creditors Committee

| Date | | | Hours | Amount |
|---|---|---|---|---|
| 3/31/2014 | BKM | Revise<br>limited objection to extension of exclusivity to include revisions suggested by local counsel and draft messages to legal assistant and Monte Gray re: revisions | 0.90 | 180.00 |
| 4/1/2014 | BKM | Complete<br>final revisions to objection to motion to extend exclusivity and draft message to legal assistant re: same | 0.30 | 60.00 |
| | BKM | Draft<br>message to Monte Gray re: revisions to objection to motion to extend exclusivity and filing same | 0.10 | 20.00 |
| | BKM | Review<br>message re: filing of objection to extension of exclusivity | 0.10 | 20.00 |
| 4/2/2014 | BKM | Review<br>response from Rob Maynes re: stipulation on date for filing plan and extension of exclusivity, draft reply and review response, conference with legal assistant re: preparing draft of stipulation and revise draft, draft message to Monte Gray re: stipulation and telephone conference with Monte Gray re: same, draft message to Rob Maynes re: same | 0.70 | 140.00 |
| 4/4/2014 | BKM | Telephone conf.<br>with Monte Gray re: cash collateral, continued hearing re: same and possible proposals to Debtor re: treatment of unsecured claims, review file re: same | 0.50 | 100.00 |
| 4/10/2014 | BKM | Review<br>file re: proposals to Debtor for treatment of unsecured creditor claims under plan and Debtors's agreement re: timing of Plan filing | 0.60 | 120.00 |
| 4/21/2014 | BKM | Review<br>message from Larry Prince, proposed stipulation and order re: exclusivity, revise order and draft message re: same, review replies re: revision and messages re: stipulation and order | 0.40 | 80.00 |
| 4/23/2014 | BKM | Meet<br>with counsel for Walker, Walker Produce, representatives of Debtor and Walker Produce re: Plan proposals | 0.20 | 40.00 |
| | BKM | Conference with<br>counsel for Wells Fargo re: revisions to stipulation and order re: resolution of Wells Fargo objection to extension of exclusivity | 0.10 | 20.00 |
| 4/24/2014 | BKM | Review<br>message from Larry Prince, stipulation re: exclusivity and redlined and clean orders re: same, draft message re: stipulation | 0.30 | 60.00 |

Walker Land Creditors Committee                                                                    Page    46

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/25/2014 | BKM | Review<br>message from Larry Prince re: exclusivity stipulation and order, draft reply, review response | 0.20 | 40.00 |
|  | BKM | Telephone conf.<br>with Larry Prince re: exclusivity stipulation and revised order allowing assumption of leases, review message re: filing stipulation | 0.20 | 40.00 |
|  | BKM | Review<br>message from Larry Prince to U.S. Trustee re: order on exclusivity stipulation | 0.10 | 20.00 |
| 4/28/2014 | BKM | Review<br>entered order on extension of exclusivity and message re: same | 0.10 | 20.00 |
| 4/30/2014 | BKM | Review<br>file and telephone conference with Rob Maynes re: treatment of unsecured claims in plan | 0.30 | 60.00 |
| 5/12/2014 | BKM | Review<br>file re: proposal for plan treatment of unsecured claims | 0.20 | 40.00 |
|  | BKM | Telephone conf.<br>with creditors committee member re: meeting to discuss proposal for treatment of unsecured claims under plan | 0.20 | 40.00 |
| 5/13/2014 | BKM | Review<br>replies to message to creditors committee re: telephonic meeting re: Debtor's plan | 0.10 | 20.00 |
| 5/15/2014 | BKM | Review<br>and analyze options for treatment of unsecured claims under plan, review correspondence and notes re: prior discussions with Debtors' counsel and creditors committee re: same, draft memorandum to file options for proposals to Debtor re: same, prepare for and participate in telephone conference with  creditors committee re: same | 1.50 | 300.00 |
|  | BKM | Review<br>file and draft message to creditors committee members re: minutes of meeting and proposal to debtor re: treatment of claims under plan | 0.80 | 160.00 |
|  | BKM | Research<br>re: proposal for treatment of unsecured claims | 0.90 | 180.00 |
| 5/16/2014 | BKM | Review<br>messages from creditors committee member re: confirmation of approval of proposal to Debtor on treatment of unsecured claims | 0.20 | 40.00 |

Walker Land Creditors Committee

Page    47

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/16/2014 BKM | Continue | | 0.30 | 60.00 |
| | research re: treatment of unsecured claims | | | |
| 5/19/2014 BKM | Telephone conf. | | 0.10 | 20.00 |
| | with Rob Maynes re: draft disclosure statement and plan and treatment of unsecured creditor claims and notice on fee applications | | | |
| BKM | Review | | 0.10 | 20.00 |
| | message from creditors committee member re: proposal to Debtor re: treatment of unsecured claims | | | |
| BKM | Review | | 0.30 | 60.00 |
| | file re: interest on unsecured claims paid in installments under Plan | | | |
| 5/20/2014 BKM | Draft | | 0.20 | 40.00 |
| | message to Monte Gray re: interest on unsecured claims and fee applications | | | |
| | SUBTOTAL: | [ | 15.60 | 3,120.00] |

PLAN & DISCLOSURE STATEMENT (PARALEGAL)

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/13/2014 CEN | Review | | 0.20 | 20.00 |
| | debtor's motion and notice of hearing re: extension of exclusivity period; prepare email to BKMedeiros re: hearing on motion | | | |
| 3/27/2014 CEN | Conference with | | 0.50 | 50.00 |
| | BKMedeiros re: limited objection to motion to extend exclusivity period; draft objection to motion and prepare email to BKMedeiros re: same | | | |
| 4/1/2014 CEN | Review | | 0.50 | NO CHARGE |
| | and propose additional final revisions to objection to motion to extend exclusivity period; prepare email to BKMedeiros re: same | | | |
| CEN | Review | | 0.40 | 40.00 |
| | and finalize objection to motion to extend exclusivity period; conference with BKMedeiros re: same; file objection and prepare email to assistant re: service on parties via US mail | | | |
| 4/2/2014 CEN | Review | | 0.10 | 10.00 |
| | stipulation re: extension of exclusivity period; conference with BKMedeiros re: same | | | |
| 5/21/2014 CEN | Review | | 0.10 | 10.00 |
| | pleadings; prepare email to BWDavidson and BKMedeiros re: deadline for debtor to file plan of reorganization and disclosure statement and expiration of exclusivity period | | | |

Walker Land Creditors Committee                                                                              Page    48

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | SUBTOTAL: | [ | 1.80 | 130.00] |

PREPARE OR AMEND SCHEDULES, STATEMENTS (ATTY)

| 2/25/2014 BKM | Review<br>amendments to schedules | | 0.20 | 40.00 |
|---|---|---|---|---|
| | SUBTOTAL: | [ | 0.20 | 40.00] |

RELIEF FROM STAY (ATTORNEY)

| 2/14/2014 BKM | Review<br>message re: presentation of order on C+B Operations motion for relief<br>from stay, review motion for relief from stay re: property covered by<br>motion for relief from stay | | 0.20 | 40.00 |
|---|---|---|---|---|
| 3/27/2014 BKM | Review<br>Toyota motions for relief from stay | | 0.20 | 40.00 |
| 4/16/2014 BKM | Review<br>Debtor's objections to Toyota motions for relief from stay | | 0.20 | 40.00 |
| 5/20/2014 BKM | Review<br>minute entry re: hearing on Toyota motions for relief from stay | | 0.10 | 20.00 |
| 5/23/2014 BKM | Review<br>message from legal assistant re: continued hearing on Toyota motion<br>for relief from stay and reply to same | | 0.10 | 20.00 |
| | SUBTOTAL: | [ | 0.80 | 160.00] |
| | For professional services rendered | | 198.30 | $34,417.50 |

Additional Charges :

| 1/31/2014 $Pacer | | 16.10 |
|---|---|---|
| $Conf. call | | 11.45 |
| 2/4/2014 $Filing fees | | 450.00 |
| 2/28/2014 $Pacer | | 30.10 |

Walker Land Creditors Committee

Page    49

| | | Amount |
|---|---|---|
| 2/28/2014 | $Copy/scan | 64.20 |
| | $Postage | NO CHARGE |
| 3/31/2014 | $Pacer | 57.00 |
| | $Copy/scan | 14.00 |
| | $Copy/scan | 8.20 |
| | $Postage | 7.20 |
| 4/23/2014 | $Travel Expense<br>Airfare: $315.00<br>Hotel: $118.32<br>Rental Car: $83.41 | 516.73 |
| 4/30/2014 | $Pacer | 1.00 |
| | $Conf. call | 67.17 |
| | $Postage | 11.34 |
| | $Copy/scan | 42.40 |
| | Total costs | $1,296.89 |
| | Total amount of this bill | $35,714.39 |
| | Balance due | $35,714.39 |